**James Levi SMITH, Plaintiff–Appellant,**

v.

**David A. TURRUBIATE; Gary A. Wakefield; John J. Jeter; Francis Cherian; Paul B. Wilder; Velma Moncade, Defendants–Appellees.**

No. 03–20127.

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Aug. 22, 2003.

James L. Smith, #553256, Texas Department of Criminal Justice, Institutional Division Ellis Unit, Huntsville, TX, for Plaintiff–Appellant.

Mandy Kay McCary, Office of the Attorney General for the State of Texas, Austin, TX, for Defendant–Appellee.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

James Levi Smith, Texas prisoner # 553256, seeks to appeal the district court's dismissal of his 42 U.S.C. § 1983 civil rights suit. This court must raise, *sua sponte*, the issue of its own jurisdiction, if necessary. *Mosley v. Cozby*, 813 F.2d 659, 660 (5th Cir.1987). A timely notice of appeal is a mandatory precondition to the exercise of appellate jurisdiction. *Nelson v. Foti*, 707 F.2d 170, 171 (5th Cir.1983). Federal Rule of Appellate Procedure 4(a)(1) requires that the notice of appeal in a civil action be filed within 30 days of

entry of the judgment or order from which appeal is taken.

Smith did not file his notice of appeal within 30 days of the entry of judgment. Instead, he filed a FED. R. CIV. P. 60(b) motion, which did not suspend the time for filing a notice of appeal. *See In re Ta Chi Navigation (Panama) Corp. S.A.*, 728 F.2d 699, 703 (5th Cir.1984). His notice of appeal was timely as to the denial of that motion only, meaning that this court has jurisdiction to review only the district court's order denying the Rule 60(b) motion. *See id.;* FED. R.APP. P. 4(a)(1). However, Smith briefs no argument challenging the denial of his Rule 60(b) motion. He has thus waived the sole issue over which this court has jurisdiction. *See Yohey v. Collins*, 985 F.2d 222, 224–25 (5th Cir.1993).

Smith's appeal is wholly without arguable merit and is DISMISSED as frivolous. *See Howard v. King*, 707 F.2d 215, 219–20 (5th Cir.1983); 5TH CIR. R. 42.2. The dismissal of this appeal as frivolous counts as a strike for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 388 (5th Cir.1996). Smith is CAUTIONED that if he accumulates three strikes, he may not proceed *in forma pauperis* in any civil action or appeal while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g). His motion for the appointment of counsel is DENIED.

APPEAL DISMISSED; THREE–STRIKES WARNING ISSUED; MOTION DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.